UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
WHITE PLAINS DIVISION

In re: §

Shelley Food Stores, Inc. II §
§ Case No. 15-23535-RDD
§
Debtor(s) §
§

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Howard P. Magaliff, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $126,500.00 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $120,000.00 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $430,529.97 | |

3) Total gross receipts of $550,529.97 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $550,529.97 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $5,433,069.60 | $5,390,151.26 | $5,390,151.26 | $120,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $96,082.77 | $357,899.83 | $357,899.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $179,705.88 | $179,705.88 | $72,630.14 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $699,358.03 | $699,358.03 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $3,496,084.41 | $3,963,335.79 | $3,903,335.79 | $0.00 |
| **TOTAL DISBURSEMENTS** | $8,929,154.01 | $10,328,633.73 | $10,530,450.79 | $550,529.97 |

4) This case was originally filed under chapter 7 on 10/23/2015, and it was converted to chapter 7 on 03/10/2016. The case was pending for 50 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9.**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    12/09/2019                              By :    /s/ Howard P. Magaliff

                                                                  Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Aged Accounts Receivable Current: $430,116.34 31-60 Days: | 1121-000 | $6,569.59 |
| Machinery & Equipment | 1129-000 | $200,000.00 |
| Inventory (Perishable) | 1129-000 | $10,000.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08292 vs. Sommer Maid | 1241-000 | $6,800.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08315 vs. MTLR Corp. | 1241-000 | $9,435.66 |
| Chapter 5 avoidance action - Adv. proc. # 17-08310 vs. F.J.M. d/b/a | 1241-000 | $10,700.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08307 vs. Fairmont Foods, | 1241-000 | $4,500.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08294 vs. Mrs. Ressler's | 1241-000 | $8,450.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08306 vs. Comdata TN, Inc. | 1241-000 | $3,500.00 |
| Chapter 5 avoidance action - Adv. pro. #17-08311 vs. G&C Food | 1241-000 | $5,478.13 |
| Chapter 5 avoidance action - Adv. pro. # 17-08303 vs. West Side Foods, | 1241-000 | $11,125.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08299 vs. Deb El Food | 1241-000 | $6,500.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08291 vs. Porky Products, | 1241-000 | $8,500.00 |
| Preference Payment - American Express | 1241-000 | $3,841.17 |
| Chapter 5 avoidance action - Adv. pro. # 17-08314 vs. Einhorn Forlenza | 1241-000 | $2,500.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08301 vs. Colorado Boxed | 1241-000 | $9,000.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08316 vs. DSST | 1241-000 | $4,750.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08317 vs. Salem Truck | 1241-000 | $10,000.00 |
| Chapter 5 avoidance action - Adv. pro. #17-08305 vs. Hormel Foods | 1241-000 | $3,432.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08308 vs. C&D | 1241-000 | $2,000.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08312 vs. Burris | 1241-000 | $8,000.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08298 vs. Dot Foods, Inc. | 1241-000 | $35,000.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08296 vs. Lipari's Sausage | 1241-000 | $3,500.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08287 vs. Butterball LLC | 1241-000 | $30,500.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08319 vs. Jetro Cash & | 1241-000 | $17,900.00 |
| Chapter 5 avoidance action -  Adv. Pro. # 17-08302 vs. Weichsel Beef | 1241-000 | $12,500.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08295 vs. Lorenzo Food | 1241-000 | $7,000.00 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Chapter 5 avoidance action - Adv. Pro. # 17-08318 vs. JP Morgan Chase | 1241-000 | $14,000.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08289 vs. Clemens Food | 1241-000 | $3,500.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08293 vs. Nebraskaland | 1241-000 | $20,000.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08309 vs. Reddy Raw, Inc. | 1241-000 | $5,000.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08290 vs. Smithfield | 1241-000 | $9,000.00 |
| Chapter 5 avoidance action - Adv. Pro. # 17-08313 vs. Maximum | 1241-000 | $22,000.00 |
| Chapter 5 avoidance action - Adv. pro. # 17-08304 vs. Mibar Computer | 1241-000 | $8,000.00 |
| Chapter 11 Funds | 1290-000 | $2,208.14 |
| Unclaimed Funds from State of New Jersey | 1290-000 | $8,014.43 |
| Sale of Remnant Assets to Oak Point Partners | 1290-000 | $5,000.00 |
| Refund for credit balance from premium finance agreement for | 1290-000 | $12,325.85 |
| **TOTAL GROSS RECEIPTS** | | $550,529.97 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Leaf Capital Funding, Llc | 4110-000 | NA | $12,025.05 | $12,025.05 | $0.00 |
| 00012- | Santander Bank, N.A. c/o James | 4210-000 | NA | $1,986,823.03 | $1,986,823.03 | $0.00 |
| 12 | Santander Bank, N.A. | 4110-000 | NA | $2,163,755.18 | $2,163,755.18 | $0.00 |
| 13 | New Jersey Economic | 4110-000 | NA | $1,093,904.00 | $1,093,904.00 | $0.00 |
| 23 | All-Lines Leasing | 4110-000 | NA | $9,214.00 | $9,214.00 | $0.00 |
| 00036 | ADVANCE ACCEPTANCE/ALL | 4210-000 | NA | $4,430.00 | $4,430.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | All-Lines Leasing Division of | | NA | NA | NA | $0.00 |
| | Leaf Capital Funding LLC | | NA | NA | NA | $0.00 |
| | NJ Economic Development | | $1,811,023.20 | NA | NA | $0.00 |
| | MTLR Corp dba Mendon Truck | | NA | NA | NA | $0.00 |
| | CSNK Working Capital Finance | 4110-000 | NA | $40,000.00 | $40,000.00 | $40,000.00 |
| | Santander Bank N.A. | | $1,811,023.20 | NA | NA | $0.00 |
| | Phelps Construction Group | | NA | NA | NA | $0.00 |
| | Salem Truck Leasing Inc. | | NA | NA | NA | $0.00 |
| | Santander Bank, N.A. | 4110-000 | NA | $80,000.00 | $80,000.00 | $80,000.00 |
| | Santander Bank N.A. | | $1,811,023.20 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $5,433,069.60 | $5,390,151.26 | $5,390,151.26 | $120,000.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Howard P. Magaliff | 2100-000 | NA | $30,776.50 | $30,776.50 | $30,776.50 |
| The United States Trustee Office | 2990-000 | NA | $13,000.00 | $13,000.00 | $13,000.00 |
| Rich Michaelson Magaliff, LLP | 3110-000 | NA | $0.00 | $32,621.00 | $32,621.00 |
| Rich Michaelson Magaliff, LLP | 3120-000 | NA | $0.00 | $937.24 | $937.24 |
| Archer & Greiner P.C. | 3220-610 | NA | $0.00 | $5,342.23 | $5,342.23 |
| Andrew W. Plotzker, CPA, LLC | 3410-000 | NA | $0.00 | $92,207.00 | $92,207.00 |
| MYC & Associates, Inc. | 2410-000 | NA | $4,095.40 | $4,095.40 | $4,095.40 |
| Archer & Greiner P.C. | 3210-600 | NA | $0.00 | $123,574.16 | $123,574.16 |
| Andrew W. Plotzker, CPA, LLC | 3420-000 | NA | $0.00 | $485.68 | $485.68 |
| MYC & Associates, Inc. | 3991-000 | NA | $21,000.00 | $21,000.00 | $21,000.00 |
| MYC & Associates, Inc. | 2420-000 | NA | $5,574.91 | $5,574.91 | $5,574.91 |
| Howard P. Magaliff | 2200-000 | NA | $0.00 | $149.50 | $149.50 |
| Clerk, United States Bankruptcy Court | 2700-000 | NA | $11,550.00 | $11,550.00 | $11,550.00 |
| JILCO EQUIPMENT LEASING CO., INC. | 2990-000 | NA | $0.00 | $6,500.25 | $6,500.25 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| International Sureties Ltd. | 2300-000 | NA | $38.33 | $38.33 | $38.33 |
| International Sureties, LTD. | 2300-000 | NA | $231.51 | $231.51 | $231.51 |
| JPMorgan Chase Bank, N.A. | 2990-000 | NA | $2,529.82 | $2,529.82 | $2,529.82 |
| MYC & Associates, INc. | 2410-000 | NA | $1,269.80 | $1,269.80 | $1,269.80 |
| Texas Capital Bank | 2600-000 | NA | $35.62 | $35.62 | $35.62 |
| Union Bank | 2600-000 | NA | $5,388.27 | $5,388.27 | $5,388.27 |
| Union Bank of California | 2600-000 | NA | $592.61 | $592.61 | $592.61 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $96,082.77 | $357,899.83 | $357,899.83 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Delbello Donnellan Weingarten Et Al | 6700-180 | NA | $109,220.14 | $109,220.14 | $44,142.55 |
| MTLR Corp. | 6950-000 | NA | $12,508.22 | $12,508.22 | $5,055.34 |
| JILCO EQUIPMENT LEASING CO., INC. | 6950-000 | NA | $8,190.00 | $8,190.00 | $3,310.08 |
| 93 Albert Avenue Urban Renewal Corp. | 6920-000 | NA | $49,787.52 | $49,787.52 | $20,122.17 |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $179,705.88 | $179,705.88 | $72,630.14 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | Richard Perry | 5800-000 | NA | $600,000.00 | $600,000.00 | $0.00 |
| 00034 | State of New Jersey Division of | 5800-000 | NA | $14,050.00 | $14,050.00 | $0.00 |
| 00034-2 | State of New Jersey Division of | 5800-000 | NA | $11,550.00 | $11,550.00 | $0.00 |
| 00039 | DEPARTMENT OF THE TREASURY | 5800-000 | NA | $28,960.00 | $28,960.00 | $0.00 |
| 00039-2 | DEPARTMENT OF THE TREASURY | 5800-000 | NA | $31,300.00 | $31,300.00 | $0.00 |
| 00042A | Direct Energy Business Marketing, | 5800-000 | NA | $1,533.26 | $1,533.26 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | State Of New Jersey | 5800-000 | NA | $11,964.77 | $11,964.77 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $699,358.03 | $699,358.03 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Ocean Rich Foods, Llc | 7100-000 | NA | $9,118.30 | $9,118.30 | $0.00 |
| 8 | Equipment Resources Corp | 7100-000 | NA | $331.70 | $331.70 | $0.00 |
| 7 | Safeway Fresh Foods, Llc | 7100-000 | NA | $2,856.00 | $2,856.00 | $0.00 |
| 6 | Phelps Construction Group | 7100-000 | NA | $510,978.51 | $510,978.51 | $0.00 |
| 4 | Dagim Tahorim Co., Inc. | 7100-000 | NA | $20,541.00 | $20,541.00 | $0.00 |
| 32 | Alle Processing Corp. | 7100-000 | NA | $1,233.40 | $1,233.40 | $0.00 |
| 3 | Porky Products, Inc. | 7100-000 | NA | $55,564.10 | $55,564.10 | $0.00 |
| 28 | Comdata Inc. | 7100-000 | NA | $5,338.34 | $5,338.34 | $0.00 |
| 27 | Pratt Industries, Inc. | 7100-000 | NA | $15,851.79 | $15,851.79 | $0.00 |
| 26 | Solomon Page Group Llc | 7100-000 | NA | $48,708.01 | $48,708.01 | $0.00 |
| 25 | Quality Electric & Data Inc. | 7100-000 | NA | $56,086.56 | $56,086.56 | $0.00 |
| 24 | Maximum Quality Foods | 7100-000 | NA | $92,066.93 | $92,066.93 | $0.00 |
| 22 | Rabinowitz, Lubetkin & Tully, Llc | 7100-000 | NA | $3,806.24 | $3,806.24 | $0.00 |
| 21 | Liparis Sausage, Inc. | 7100-000 | NA | $23,970.00 | $23,970.00 | $0.00 |
| 20 | Seafood Expert West Inc. | 7100-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 19 | Jilco Equipment Leasing Co., Inc. | 7100-000 | NA | $3,852.00 | $3,852.00 | $0.00 |
| 18 | Love Farms Llc | 7100-000 | NA | $7,395.64 | $7,395.64 | $0.00 |
| 17 | Ufcw Local 464 | 7100-000 | NA | $6,216.00 | $6,216.00 | $0.00 |
| 16 | Frank Sexton Enterprises, Inc. | 7100-000 | NA | $10,878.38 | $10,878.38 | $0.00 |
| 15 | Honor Foods | 7100-000 | NA | $4,692.65 | $4,692.65 | $0.00 |
| 14 | Mtlr Corp Dba Mendon | 7100-000 | NA | $91,448.46 | $31,448.46 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | National Beef Packing | 7100-000 | NA | $34,065.61 | $34,065.61 | $0.00 |
| 10 | American Express Bank, Fsb | 7100-000 | NA | $52,602.01 | $52,602.01 | $0.00 |
| 00048 | Orlando Garcia | 7200-000 | NA | $233.46 | $233.46 | $0.00 |
| 00047 | Stephen Saias | 7200-000 | NA | $6,958.50 | $6,958.50 | $0.00 |
| 00046 | American Express Bank, FSB c/o | 7200-000 | NA | $3,841.17 | $3,841.17 | $0.00 |
| 00045 | Pension Benefit Guaranty | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 00044 | Pension Benefit Guaranty | 7200-000 | NA | $1,553,471.00 | $1,553,471.00 | $0.00 |
| 00043 | Pension Benefit Guaranty | 7200-000 | NA | $215,285.00 | $215,285.00 | $0.00 |
| 00042 | Direct Energy Business | 7100-000 | NA | $8,657.38 | $8,657.38 | $0.00 |
| 00040 | 93 Albert Avenue Urban | 7100-000 | NA | $1,011,593.17 | $1,011,593.17 | $0.00 |
| 00038 | Einhorn Forlenza Agency t/a | 7100-000 | NA | $39,199.55 | $39,199.55 | $0.00 |
| 00037 | INTREP SOLUTIONS | 7100-000 | NA | $2,960.54 | $2,960.54 | $0.00 |
| 00036 | ADVANCE ACCEPTANCE/ALL | 7100-000 | NA | $4,706.00 | $4,706.00 | $0.00 |
| 00033 | Preferred Pension Planning Corp. | 7100-000 | NA | $4,450.00 | $4,450.00 | $0.00 |
| 00002 | Sommer Maid Creamery | 7100-000 | NA | $10,878.39 | $10,878.39 | $0.00 |
| 00001-2 | Richard Perry Law Office of | 7200-000 | NA | $10,000.00 | $10,000.00 | $0.00 |
|  | Butterball, LLC | 7100-000 | NA | $30,500.00 | $30,500.00 | $0.00 |
|  | 93 Albert Ave Urban Renewal | | $88,419.40 | NA | NA | $0.00 |
|  | Ace Endico Wholesale Food | | NA | NA | NA | $0.00 |
|  | Advance Acceptance/All Lines | | NA | NA | NA | $0.00 |
|  | Advance Relocation & Storage of | | NA | NA | NA | $0.00 |
|  | AEP Energy Dept. CH | | NA | NA | NA | $0.00 |
|  | All Seasonings | | NA | NA | NA | $0.00 |
|  | Alle Processing Corp. | | $1,211.60 | NA | NA | $0.00 |
|  | Allwood Forlenza Agency | | $35,178.66 | NA | NA | $0.00 |
|  | American Express | | $52,598.19 | NA | NA | $0.00 |
|  | Arnolds | | $1,551.00 | NA | NA | $0.00 |
|  | Buona Vita Inc | | $3,932.50 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Caesar's Pasta Products | | $3,988.50 | NA | NA | $0.00 |
| | Certified Products | | NA | NA | NA | $0.00 |
| | Chase Card Services | | $85,596.50 | NA | NA | $0.00 |
| | City of Newark/ Water Division | | NA | NA | NA | $0.00 |
| | City of Newark/ Water Division | | NA | NA | NA | $0.00 |
| | Clemens Food Group | | NA | NA | NA | $0.00 |
| | Colorado Boxed Beef Co. | | NA | NA | NA | $0.00 |
| | Comcast Attn. A Digregorio | | NA | NA | NA | $0.00 |
| | Cooks Wholesale Foods | | $11,276.00 | NA | NA | $0.00 |
| | Dagim Tahorim Co. Inc | | $20,541.00 | NA | NA | $0.00 |
| | Darling International | | NA | NA | NA | $0.00 |
| | Direct Energy | | $14,058.13 | NA | NA | $0.00 |
| | Duncan Hardware Inc. | | NA | NA | NA | $0.00 |
| | E-Z Edge Inc. | | NA | NA | NA | $0.00 |
| | Eagle Equipment Corp | | NA | NA | NA | $0.00 |
| | Effective Alarm Systems | | NA | NA | NA | $0.00 |
| | Equipment Resources Corp | | NA | NA | NA | $0.00 |
| | Federal Express Corp. | | NA | NA | NA | $0.00 |
| | First Spice Mixing Co. | | NA | NA | NA | $0.00 |
| | Food Direct | | NA | NA | NA | $0.00 |
| | Forklift HQ LLC | | $3,118.69 | NA | NA | $0.00 |
| | G & C Food Distributors | | $124,352.70 | NA | NA | $0.00 |
| | Global Equipment | | $1,139.94 | NA | NA | $0.00 |
| | Global Food Solutions | | $7,448.12 | NA | NA | $0.00 |
| | GMR Packaging Corp. | | $4,383.75 | NA | NA | $0.00 |
| | Green Village Packing CO. | | NA | NA | NA | $0.00 |
| | Honor Foods | | $6,510.10 | NA | NA | $0.00 |
| | Horizon Blue Cross Blue Shield | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Interstate Waste Services | | NA | NA | NA | $0.00 |
| | Intrep Solutions | | NA | NA | NA | $0.00 |
| | J.C. Ehrlich Co. Inc. | | NA | NA | NA | $0.00 |
| | Jetro Cash & Carry (Wholesale) | | $39,927.45 | NA | NA | $0.00 |
| | Jilco Equipment Leasing Co. | | $3,852.00 | NA | NA | $0.00 |
| | K.W. Rastall Oil | | NA | NA | NA | $0.00 |
| | King Solomon Foods | | $27,262.38 | NA | NA | $0.00 |
| | Leaf | | NA | NA | NA | $0.00 |
| | Liparis Sausage Inc. | | $20,400.00 | NA | NA | $0.00 |
| | Lorenzo Food Group | | $2,415.27 | NA | NA | $0.00 |
| | Love Farms | | $7,395.64 | NA | NA | $0.00 |
| | Maid Rite Steak Co. Inc. | | NA | NA | NA | $0.00 |
| | Mendon Truck Leasing & Rental | | $27,970.66 | NA | NA | $0.00 |
| | Mibar | | NA | NA | NA | $0.00 |
| | Mrs. Ressler's Food Products | | NA | NA | NA | $0.00 |
| | National Beef Inc. | | $39,065.61 | NA | NA | $0.00 |
| | Navman Wireless Dept CH | | NA | NA | NA | $0.00 |
| | Nebraskaland Inc. | | $141,103.90 | NA | NA | $0.00 |
| | New Brunswick Saw Service Inc. | | NA | NA | NA | $0.00 |
| | NYC Dept of Finance Parking | | NA | NA | NA | $0.00 |
| | Ocean Edge Foods LLC | | $9,118.30 | NA | NA | $0.00 |
| | On Target | | NA | NA | NA | $0.00 |
| | Optimum | | NA | NA | NA | $0.00 |
| | Paramount Wholesale Foods | | $78,631.37 | NA | NA | $0.00 |
| | Pork King Sausage Inc. | | NA | NA | NA | $0.00 |
| | Porky Products Inc | | $55,464.09 | NA | NA | $0.00 |
| | Pratt Corrugated Holdings Pratt | | $15,851.79 | NA | NA | $0.00 |
| | Preferred Freezers | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PSE&G | | NA | NA | NA | $0.00 |
| | PSE&G | | NA | NA | NA | $0.00 |
| | PSE&G | | NA | NA | NA | $0.00 |
| | Quality Electric Hamilton | | $4,427.00 | NA | NA | $0.00 |
| | Quality Refrigeration | | $1,198.40 | NA | NA | $0.00 |
| | Rabinowitz Lubetkin Tully LLC | | $3,806.24 | NA | NA | $0.00 |
| | Reddy Raw & Affiliated Co. | | NA | NA | NA | $0.00 |
| | Robert Reiser & Co. Inc | | NA | NA | NA | $0.00 |
| | Russell Reid | | NA | NA | NA | $0.00 |
| | Safeway Fresh Foods LLC | | $2,856.00 | NA | NA | $0.00 |
| | Salem Truck Leasing Inc. | | $14,796.62 | NA | NA | $0.00 |
| | Santec | | NA | NA | NA | $0.00 |
| | Scott Geller | | $1,472,850.00 | NA | NA | $0.00 |
| | Seafood Doctor Inc | | $1,193.50 | NA | NA | $0.00 |
| | Seafood Expert West Inc. | | $3,000.00 | NA | NA | $0.00 |
| | Shelley Geller | | $850,000.00 | NA | NA | $0.00 |
| | Siegmeister Sales & Serv Inc. | | NA | NA | NA | $0.00 |
| | Signs & Things Inc. | | NA | NA | NA | $0.00 |
| | Smithfield Farmland | | NA | NA | NA | $0.00 |
| | Solomon Page Group LLC | | $43,346.01 | NA | NA | $0.00 |
| | Sommer Maid Creamery | | $10,878.39 | NA | NA | $0.00 |
| | Staples Business Advantage | | NA | NA | NA | $0.00 |
| | Stephen Gould Corporation | | NA | NA | NA | $0.00 |
| | Stickel Packaging Supply | | NA | NA | NA | $0.00 |
| | Tennant Sales and Service | | NA | NA | NA | $0.00 |
| | UFCW Local | | $7,374.12 | NA | NA | $0.00 |
| | UniFirst Corporation | | $1,265.78 | NA | NA | $0.00 |
| | University Radiology Group | | NA | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Upstate Dairy Farms | | $1,088.23 | NA | NA | $0.00 |
| | Weichsel Beef Co. Inc. | | $13,247.73 | NA | NA | $0.00 |
| | West Side Foods | | $119,290.57 | NA | NA | $0.00 |
| | Wilentz Goldman & Spitzer | | $4,914.00 | NA | NA | $0.00 |
| | William J. Guarini Inc. | | NA | NA | NA | $0.00 |
| | Wonder Meats Inc. | | $2,326.85 | NA | NA | $0.00 |
| | WT Winter Associates | | $4,461.73 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,496,084.41 | $3,963,335.79 | $3,903,335.79 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  15-23535**

**Case Name:  Shelley Food Stores, Inc. II**

**For Period Ending:  12/09/2019**

**Judge:  Robert D. Drain**

**Trustee Name:  Howard P. Magaliff**
**Date Filed (f) or Converted (c):  03/10/2016 (c)**
**341(a) Meeting Date:  04/15/2016**
**Claims Bar Date:  11/04/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | cash on hand | 1,500.00 | 0.00 | | 0.00 | FA |
| 2. | Santander Bank Account ending in ****3389 | 0.00 | 0.00 | | 0.00 | FA |
| 3. | Santander Bank Account ending in ****3753 | 0.00 | 0.00 | | 0.00 | FA |
| 4. | Santander Bank Account ending in ****5881 | 0.00 | 0.00 | | 0.00 | FA |
| 5. | Santander Bank Account ending in ****6544 | 0.00 | 0.00 | | 0.00 | FA |
| 6. | Chase Bank Account ending in ****7781 | 0.00 | 0.00 | | 0.00 | FA |
| 7. | Chase Bank Account ending in ****5800 | 0.00 | 0.00 | | 0.00 | FA |
| 8. | Chase Bank Account ending in ****5210 | 0.00 | 0.00 | | 0.00 | FA |
| 9. | Chase Bank Account ending in ****0350 | 0.00 | 0.00 | | 0.00 | FA |
| 10. | Aged Accounts Receivable Current: $430,116.34 31-60 Days: $535,283.22 61-90 Days: $366,669.95 91-120 Days: $146,222.06 Over 120 Days: $116,678.19 | 1,535,371.00 | 6,569.59 | | 6,569.59 | FA |
| 11. | Insurance Claim Receivable | 125,000.00 | 0.00 | | 0.00 | FA |
| 12. | Patents, Copyrights, Licenses (u) | Unknown | 0.00 | | 0.00 | FA |
| 13. | Website, Phone Number, Good Will | 0.00 | 0.00 | | 0.00 | FA |
| 14. | Machinery & Equipment | 458,262.00 | 200,000.00 | | 200,000.00 | FA |
| 15. | Inventory (Perishable) Property sold on 6/24/16. | 233,752.00 | 10,000.00 | | 10,000.00 | FA |
| 16. | Chapter 11 Funds (u) | 0.00 | 0.00 | | 2,208.14 | FA |
| 17. | Refund for credit balance from premium finance agreement for cancellation of insurance policy (u) | 0.00 | 12,325.85 | | 12,325.85 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 13)

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 15-23535                    **Judge:** Robert D. Drain                    **Trustee Name:** Howard P. Magaliff
**Case Name:** Shelley Food Stores, Inc. II                    **Date Filed (f) or Converted (c):** 03/10/2016 (c)
**341(a) Meeting Date:** 04/15/2016
**For Period Ending: 12/09/2019**                    **Claims Bar Date:** 11/04/2016

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 18. | Chapter 5 avoidance action - Adv. pro. # 17-08292 vs. Sommer Maid Creamery, Inc. (u) | 0.00 | 19,870.00 | | 6,800.00 | FA |
| 19. | Chapter 5 avoidance action - Adv. pro. # 17-08304 vs. Mibar Computer Services, Inc. d/b/a Mibar.net (u) | Unknown | 30,975.00 | | 8,000.00 | FA |
| 20. | Chapter 5 avoidance action - Adv. pro. # 17-08294 vs. Mrs. Ressler's Food Products Co. (u) | Unknown | 27,711.00 | | 8,450.00 | FA |
| 21. | Chapter 5 avoidance action - Adv. pro. # 17-08290 vs. Smithfield Farmland Corp. (u) | Unknown | 12,892.00 | | 9,000.00 | FA |
| 22. | Chapter 5 avoidance action - Adv. pro. # 17-08315 vs. MTLR Corp. d/b/a Mendon Truck Leasing and Rental,;Mendon Leasing Corporation d/b/a Mendon Truck Leasing and Rental, and Mendon Truck Leasing and Rental (u) | Unknown | 15,726.00 | | 9,435.66 | FA |
| 23. | Chapter 5 avoidance action - Adv. pro. # 17-08287 vs. Butterball LLC (u) | Unknown | 39,065.00 | | 30,500.00 | FA |
| 24. | Chapter 5 avoidance action - Adv. pro. #17-08305 vs. Hormel Foods Corporation (u) | Unknown | 11,395.00 | | 3,432.00 | FA |
| 25. | Chapter 5 avoidance action - Adv. pro. # 17-08303 vs. West Side Foods, Inc. (u) | Unknown | 97,370.00 | | 11,125.00 | FA |
| 26. | Chapter 5 avoidance action - Adv. pro. #17-08311 vs. G&C Food Distributors & Brokers Inc. (u) | Unknown | 50,058.00 | | 5,478.13 | FA |
| 27. | Chapter 5 avoidance action - Adv. pro. # 17-08316 vs. DSST Corporation d/b/a K.W. Rastall Oil Company (u) | Unknown | 23,522.00 | | 4,750.00 | FA |
| 28. | Chapter 5 avoidance action - Adv. pro. # 17-08299 vs. Deb El Food Products LLC (u) | Unknown | 11,993.00 | | 6,500.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-23535**                    Judge: **Robert D. Drain**                    Trustee Name: **Howard P. Magaliff**

Case Name: **Shelley Food Stores, Inc. II**                    Date Filed (f) or Converted (c): **03/10/2016 (c)**

341(a) Meeting Date: **04/15/2016**

For Period Ending: **12/09/2019**                    Claims Bar Date: **11/04/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 29. | Chapter 5 avoidance action - Adv. pro. # 17-08306 vs. Comdata TN, Inc. d/b/a Comdata Inc. (u) | Unknown | 18,491.00 | | 3,500.00 | FA |
| 30. | Chapter 5 avoidance action - Adv. pro. # 17-08309 vs. Reddy Raw, Inc. (u) | Unknown | 19,589.00 | | 5,000.00 | FA |
| 31. | Chapter 5 avoidance action - Adv. pro. # 17-08298 vs. Dot Foods, Inc. (u) | Unknown | 88,865.00 | | 35,000.00 | FA |
| 32. | Chapter 5 avoidance action - Adv. pro. # 17-08314 vs. Einhorn Forlenza Agency, Inc. (u) | Unknown | 19,057.00 | | 2,500.00 | FA |
| 33. | Chapter 5 avoidance action - Adv. proc. # 17-08310 vs. F.J.M. d/b/a Quality Refrigeration Inc. (u) | Unknown | 14,278.00 | | 10,700.00 | FA |
| 34. | Chapter 5 avoidance action - Adv. pro. # 17-08296 vs. Lipari's Sausage (u) | Unknown | 16,680.00 | | 3,500.00 | FA |
| 35. | Chapter 5 avoidance action - Adv. pro. # 17-08308 vs. C&D International Fishery, Inc. (u) | Unknown | 21,685.00 | | 2,000.00 | FA |
| 36. | Chapter 5 avoidance action - Adv. pro. # 17-08319 vs. Jetro Cash & Carry Enterprises (u) | Unknown | 82,972.26 | | 17,900.00 | FA |
| 37. | Chapter 5 avoidance action - Adv. Pro. # 17-08312 vs. Burris Philadelphia (u) | Unknown | 17,294.00 | | 8,000.00 | FA |
| 38. | Chapter 5 avoidance action - Adv. Pro. # 17-08291 vs. Porky Products, Inc. (u) | Unknown | 50,580.00 | | 8,500.00 | FA |
| 39. | Chapter 5 avoidance action - Adv. Pro. # 17-08313 vs. Maximum Quality Foods, Inc. (u) | Unknown | 101,549.46 | | 22,000.00 | FA |
| 40. | Chapter 5 avoidance action - Adv. Pro. # 17-08318 vs. JP Morgan Chase & Co (u) | Unknown | 52,013.35 | | 14,000.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-23535**  Judge: **Robert D. Drain**  Trustee Name: **Howard P. Magaliff**

Case Name: **Shelley Food Stores, Inc. II**  Date Filed (f) or Converted (c): **03/10/2016 (c)**

341(a) Meeting Date: **04/15/2016**

For Period Ending: **12/09/2019**  Claims Bar Date: **11/04/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41. | Chapter 5 avoidance action - Adv. Pro. # 17-08289 vs. Clemens Food Group (u) | Unknown | 17,092.08 | | 3,500.00 | FA |
| 42. | Chapter 5 avoidance action - Adv. Pro. # 17-08301 vs. Colorado Boxed Beef Co., Inc. (u) | Unknown | 18,564.00 | | 9,000.00 | FA |
| 43. | Chapter 5 avoidance action - Adv. Pro. # 17-08317 vs. Salem Truck Leasing, Inc. (u) | Unknown | 67,246.86 | | 10,000.00 | FA |
| 44. | Chapter 5 avoidance action - Adv. Pro. # 17-08307 vs. Fairmont Foods, Inc. (u) | Unknown | 11,318.00 | | 4,500.00 | FA |
| 45. | Chapter 5 avoidance action - Adv. Pro. # 17-08295 vs. Lorenzo Food Group, Inc. (u) | Unknown | 10,106.07 | | 7,000.00 | FA |
| 46. | Chapter 5 avoidance action - Adv. Pro. # 17-08293 vs. Nebraskaland (u) | Unknown | 76,086.13 | | 20,000.00 | FA |
| 47. | Chapter 5 avoidance action -  Adv. Pro. # 17-08302 vs. Weichsel Beef Co., Inc. (u) | Unknown | 77,611.00 | | 12,500.00 | FA |
| 48. | Preference Payment - American Express (u) | Unknown | 3,741.17 | | 3,841.17 | FA |
| 49. | Unclaimed Funds from State of New Jersey (u) | Unknown | 8,014.43 | | 8,014.43 | FA |
| 50. | Sale of Remnant Assets to Oak Point Partners (u) | Unknown | 5,000.00 | | 5,000.00 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**  2,353,885.00  1,367,306.25  550,529.97  0.00

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**1/12/18 - Rule 9019 order entered approving multiple settlements**

UST Form 101-7-TDR (10/1/2010) (Page 16)  **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 15-23535 | **Judge:** Robert D. Drain | **Trustee Name:** Howard P. Magaliff |
| **Case Name:** Shelley Food Stores, Inc. II | | **Date Filed (f) or Converted (c):** 03/10/2016 (c) |
| | | **341(a) Meeting Date:** 04/15/2016 |
| **For Period Ending:** 12/09/2019 | | **Claims Bar Date:** 11/04/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**2/22/18 - Second 9019 order entered for multiple settlements**
**3/27/18 - Third 9019 order approving multiple settlements**
**4/23/18 - judgment for $10,600 entered against Lorenzo Food Group**
**[Howard Magaliff 2018-05-03 19:36:19]**
**07.15.18: Currently receiving multiple settlement payments.**
**08.16.18: Ex Parte Motion filed to set last day to file proofs of claim for chapter 11 administrative expenses. Judge's chambers requested request motion be filed in a different format. HColon**
**10.22.18: Notice of presentment for order establishing the deadline for filing chapter 11 administrative proofs of claim, return date is 10.26.18 - HColon**
**11.9.18: Order signed establishing 12/20/18 as deadline for chap 11 admin bar date.**
**12.17.18: Received funds from State of New Jersey for unclaimed funds. HColon**
**01.18.19: Trustee reviewing proofs of claim.**
**02.25.19: Trustee in communication with Oak Point Partners re sale of remnant assets.**
**04.11.19: Trustee filed notice of proposed sale of remnant assets to Oak Point. HColon**
**08.15.19: TFR submitted to UST's office.**
**08.23.19: TFR filed by UST's office today, TFR hearing scheduled for 10.08.19 at 10 AM.**
**10.08.19: TFR and fee applications approved.**
**10.18.19: Order entered granting TFR and Fee Application.**
**10.22.19: Order entered grating DelBello Final Fee Application.**
**10.22.19: Distribution Finalized.**

**Initial Projected Date of Final Report(TFR)** :06/30/2017        **Current Projected Date of Final Report(TFR) :** 09/30/2019

**Trustee's Signature**        /s/Howard P. Magaliff                **Date:** 12/09/2019
                            Howard P. Magaliff
                            335 Madison Avenue
                            9th Floor
                            New York, NY 10017
                            Phone : (646) 453-7854

**Exhibit 8**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-23535**

Case Name:  **Shelley Food Stores, Inc. II**

Taxpayer ID No:  **\*\*-\*\*\*0223**

For Period Ending:  **12/9/2019**

Trustee Name:  **Howard P. Magaliff**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*2462**

Account Name  **Checking Account**

Blanket bond (per case limit):  **58,367,734.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/30/2018 | | Transfer from Union Bank | Transfer from Union Bank | 9999-000 | 395,103.74 | | 395,103.74 |
| 09/04/2018 | [47] | Weichsel Beef | Check# 34596 | 1241-000 | 12,500.00 | | 407,603.74 |
| 09/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 35.62 | 407,568.12 |
| 12/17/2018 | [49] | State of New Jersey Department of the Treasury Trenton, NJ 08625-0221 | Return of unclaimed funds | 1290-000 | 8,014.43 | | 415,582.55 |
| 05/02/2019 | [50] | Oak Point Partners | Sale of remnant assets. | 1290-000 | 5,000.00 | | 420,582.55 |
| 06/21/2019 | 1 | International Sureties, LTD. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium, # 016030120, Period 06/19/19 to 06/19/20 | 2300-000 | | 138.54 | 420,444.01 |
| 10/22/2019 | 2 | Howard P. Magaliff 335 Madison Avenue 9th Floor New York, NY 10017 | | 2100-000 | | 30,776.50 | 389,667.51 |

Page Subtotals   420,618.17   30,950.66

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

FORM 2

Page 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-23535**

Case Name:  **Shelley Food Stores, Inc. II**

Taxpayer ID No:  **\*\*-\*\*\*0223**

For Period Ending:  **12/9/2019**

Trustee Name:  **Howard P. Magaliff**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*2462**

Account Name  **Checking Account**

Blanket bond (per case limit):  **58,367,734.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/22/2019 | 3 | Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York, NY 10017 | Trustee Expenses | 2200-000 | | 149.50 | 389,518.01 |
| 10/22/2019 | 4 | MYC & Associates, Inc.<br>1110 South Avenue, Suite 61<br>Staten Island, NY 10314 | | 2410-000 | | 4,095.40 | 385,422.61 |
| 10/22/2019 | 5 | MYC & Associates, Inc.<br>1110 South Avenue, Suite 61<br>Staten Island, NY 10314 | | 2420-000 | | 5,574.91 | 379,847.70 |
| 10/22/2019 | 6 | Clerk, United States Bankruptcy Court<br>300 Quarropas Street<br>White Plains, NY 10601 | | 2700-000 | | 11,550.00 | 368,297.70 |
| 10/22/2019 | 7 | Rich Michaelson Magaliff, LLP<br>335 Madison Avenue, 9th Floor<br>New York, NY 10017 | | 3110-000 | | 32,621.00 | 335,676.70 |
| 10/22/2019 | 8 | Rich Michaelson Magaliff, LLP<br>335 Madison Avenue, 9th Floor<br>New York, NY 10017 | | 3120-000 | | 937.24 | 334,739.46 |
| 10/22/2019 | 9 | Archer & Greiner P.C.<br>630 Third Avenue, 7th Floor<br>New York, NY 10017 | | 3210-600 | | 123,574.16 | 211,165.30 |

|  |  | Page Subtotals | 0.00 | 178,502.21 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-23535**
Case Name: **Shelley Food Stores, Inc. II**

Taxpayer ID No: **\*\*-\*\*\*0223**
For Period Ending: **12/9/2019**

Trustee Name: **Howard P. Magaliff**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*2462**
Account Name **Checking Account**
Blanket bond (per case limit): **58,367,734.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/22/2019 | 10 | Archer & Greiner P.C.<br>630 Third Avenue, 7th Floor<br>New York, NY 10017 | | 3220-610 | | 5,342.23 | 205,823.07 |
| 10/22/2019 | 11 | Andrew W. Plotzker, CPA, LLC<br>59 East 54th Street, Suite 61<br>New York, NY 10022 | | 3410-000 | | 92,207.00 | 113,616.07 |
| 10/22/2019 | 12 | Andrew W. Plotzker, CPA, LLC<br>59 East 54th Street, Suite 61<br>New York, NY 10022 | | 3420-000 | | 485.68 | 113,130.39 |
| 10/22/2019 | 13 | MYC & Associates, Inc.<br>1110 South Avenue, Suite 61<br>Staten Island, NY 10314 | | 3991-000 | | 21,000.00 | 92,130.39 |
| 10/22/2019 | 14 | The United States Trustee Office<br><B>(Administrative)</B><br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York , NY 10014 | | 2990-000 | | 13,000.00 | 79,130.39 |
| 10/22/2019 | 15 | Delbello Donnellan Weingarten Et Al<br><B>(Administrative)</B><br>Jonathan S. Pasternak, Esq.<br>One North Lexington Avenue, 11Th Fl<br>White Plains , NY 10601 | | 6700-180 | | 44,142.55 | 34,987.84 |
| | | | Page Subtotals | | 0.00 | 176,177.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

Page 4

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-23535** | Trustee Name: **Howard P. Magaliff** |
| Case Name: **Shelley Food Stores, Inc. II** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********2462** |
| Taxpayer ID No: **\*\*-\*\*\*0223** | Account Name **Checking Account** |
| For Period Ending: **12/9/2019** | Blanket bond (per case limit): **58,367,734.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/22/2019 | 16 | MTLR Corp.<br>362 Kingsland Ave<br>Brooklyn, NY 11222 | | 6950-000 | | 5,055.34 | 29,932.50 |
| 10/22/2019 | 17 | 93 Albert Avenue Urban Renewal Corp.<br>Wasserman, Jurista & Stolz, PC<br>110 Allen Rd Ste 304<br>Basking Ridge, NJ 07920 | | 6920-000 | | 20,122.17 | 9,810.33 |
| 10/22/2019 | 18 | JILCO EQUIPMENT LEASING CO., INC.<br>377 Cranbury Half Acre Rd<br>Cranbury, NJ 08512 | | 2990-000 | | 6,500.25 | 3,310.08 |
| 10/22/2019 | 19 | JILCO EQUIPMENT LEASING CO., INC.<br>377 Cranbury Half Acre Rd<br>Cranbury, NJ 08512 | | 6950-000 | | 3,310.08 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 34,987.84 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 420,618.17 | 420,618.17 |
| Less:Bank Transfer/CD's | 395,103.74 | 0.00 |
| **SUBTOTALS** | 25,514.43 | 420,618.17 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 25,514.43 | 420,618.17 |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**Exhibit 9**

Page 5

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-23535 | Trustee Name: | Howard P. Magaliff |
|---|---|---|---|
| Case Name: | Shelley Food Stores, Inc. II | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******4984 |
| Taxpayer ID No: | **-***0223 | Account Name | Checking Account |
| For Period Ending: | 12/9/2019 | Blanket bond (per case limit): | 58,367,734.00 |
| | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/29/2016 | [16] | Wells Fargo Bank | Turnover of chapter 11 funds | 1290-000 | 1,728.14 | | 1,728.14 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 1,713.14 |
| 06/27/2016 | [16] | Paychex 911 Panorama Trail South Rochester , NY 14625 | Miscellaneous Readychex refund, 0418x429 | 1290-000 | 480.00 | | 2,193.14 |
| 06/27/2016 | [10] | Hudsonview Health Care Center 9020 Wall Street North Bergen , NJ 07047-6011 | Account receivable-contract payment Chapter 11 accounts receivable - multiple invoices | 1121-000 | 6,569.59 | | 8,762.73 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 8,747.73 |
| 06/28/2016 | 10001 | International Sureties Ltd. Suite 420 701 Polydras St. New Orleans , LA 70139 | Blanket Bond 6/19/16-6/19/17 | 2300-000 | | 0.70 | 8,747.03 |
| 07/06/2016 | [15] | MYC & Associates, INc. | Sale proceeds Proceeds from sale of frozen food inventory to Omni Foods, Inc. | 1129-000 | 10,000.00 | | 18,747.03 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 18,732.03 |
| | | | Page Subtotals | | 18,777.73 | 45.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **15-23535** | | Trustee Name: | **Howard P. Magaliff** |
|---|---|---|---|---|
| Case Name: | **Shelley Food Stores, Inc. II** | | Bank Name: | **Union Bank** |
| | | | Account Number/CD#: | ********4984** |
| Taxpayer ID No: | **\*\*-\*\*\*0223** | | Account Name | **Checking Account** |
| For Period Ending: | **12/9/2019** | | Blanket bond (per case limit): | **58,367,734.00** |
| | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/01/2016 | [14] | 93 Albert Avenue Urban Renewal Corp. | Sale proceeds<br>Proceeds from sale of assets pursuant to Order dated July 22, 2016 | 1129-000 | 200,000.00 | | 218,732.03 |
| 08/04/2016 | 10002 | Santander Bank, N.A.<br>c/o Fred Hoensch, Esq.<br>7 Penn Center<br>1635 Market Street, 11th Floor<br>Philadelphia , PA 19103 | Payoff of secured claim<br>Partial payment of pre-petition secured claim pursuant to Order dated 7/22/2016. | 4110-000 | | 80,000.00 | 138,732.03 |
| 08/04/2016 | 10003 | CSNK Working Capital Finance Corp. d/b/a Bay View Funding<br>c/o Steven Kurtz, Esq.<br>Levinson Arshonsky & Kurtz, LLP<br>15303 Ventura Blvd., Suite 1650<br>Sherman Oaks , CA 91403 | Payoff of secured claim<br>Payment of post-petition DIP loan pursuant to Order dated July 22, 2016. | 4110-000 | | 40,000.00 | 98,732.03 |
| 08/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 24.91 | 98,707.12 |
| 09/26/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 215.19 | 98,491.93 |
| 10/25/2016 | 10004 | MYC & Associates, INc. | Document Storage Fees<br>5/4/16-11/4/16, pickup and delivery, supplies.  Inv. 1308 and 1350. | 2410-000 | | 1,269.80 | 97,222.13 |
| 10/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 141.54 | 97,080.59 |

Page Subtotals    200,000.00    121,651.44

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-23535**
Case Name: **Shelley Food Stores, Inc. II**

Taxpayer ID No: **\*\*-\*\*\*0223**
For Period Ending: **12/9/2019**

Trustee Name: **Howard P. Magaliff**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*4984**
Account Name **Checking Account**
Blanket bond (per case limit): **58,367,734.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 145.64 | 96,934.95 |
| 12/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 139.21 | 96,795.74 |
| 01/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 143.65 | 96,652.09 |
| 02/13/2017 | [17] | Bankdirect Capital Finance Two Conway Park 150 North Field Drive, Suite 190 Lake forest , IL 60045 | Insurance premium Refund from premium finance agreement for insurance premium from canceled policy. | 1290-000 | 12,325.85 | | 108,977.94 |
| 02/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 143.82 | 108,834.12 |
| 03/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 138.60 | 108,695.52 |
| 04/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 161.73 | 108,533.79 |
| 05/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 156.30 | 108,377.49 |
| 06/26/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 161.26 | 108,216.23 |
| | | | Page Subtotals | | 12,325.85 | 1,190.21 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-23535**

Case Name: **Shelley Food Stores, Inc. II**

Taxpayer ID No: **\*\*-\*\*\*0223**

For Period Ending: **12/9/2019**

Trustee Name: **Howard P. Magaliff**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*4984**

Account Name **Checking Account**

Blanket bond (per case limit): **58,367,734.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/18/2017 | 10005 | International Sureties Ltd. Suite 420 701 Polydras St. New Orleans , LA 70139 | Blanket Bond 06/19/17 to 06/19/18 | 2300-000 | | 37.63 | 108,178.60 |
| 07/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 155.85 | 108,022.75 |
| 08/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 160.78 | 107,861.97 |
| 09/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 160.50 | 107,701.47 |
| 10/25/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 155.10 | 107,546.37 |
| 11/27/2017 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 160.02 | 107,386.35 |
| 12/06/2017 | [23] | Butterball, LLC | Settlement proceeds Settlement of adv. pro. # 17-08287 | 1241-000 | 30,500.00 | | 137,886.35 |
| 12/06/2017 | [22] | Mendon Truck Leasing and Rental | Settlement proceeds Settlement of adv. pro. # 17-08315 | 1241-000 | 9,435.66 | | 147,322.01 |
| 12/06/2017 | [21] | Smithfield Farmland Corp. | Settlement proceeds Settlement of adv. pro. # 17-08290 | 1241-000 | 9,000.00 | | 156,322.01 |
| | | | Page Subtotals | | 48,935.66 | 829.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-23535** | Trustee Name: **Howard P. Magaliff** |
| Case Name: **Shelley Food Stores, Inc. II** | Bank Name: **Union Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*4984** |
| Taxpayer ID No: **\*\*-\*\*\*0223** | Account Name **Checking Account** |
| For Period Ending: **12/9/2019** | Blanket bond (per case limit): **58,367,734.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/06/2017 | [19] | MIBAR/R and S Computers, INc. | Settlement proceeds<br>Settlement of adv. pro. # 17-08304 | 1241-000 | 8,000.00 | | 164,322.01 |
| 12/06/2017 | [20] | Mrs. Ressler's Food Products Co. | Settlement proceeds<br>Settlement of adv. pro. no. 17-08294 | 1241-000 | 8,450.00 | | 172,772.01 |
| 12/06/2017 | [18] | Sommer Maid Creamery | Settlement proceeds<br>Settlement of adv. pro. # 17-08292 | 1241-000 | 6,800.00 | | 179,572.01 |
| 12/26/2017 | | Union Bank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 154.66 | 179,417.35 |
| 01/08/2018 | [48] | American Express TRS Company, INc.<br>2401 W Behrend Dr., Ste. 55, MC 24-01-17<br>Phoenix , AZ 85027 | Recovery of preference payment<br>100% payment of net preference amount prior to litigation | 1241-000 | 3,841.17 | | 183,258.52 |
| 01/10/2018 | [24] | Hormel Foods Corporation | Settlement proceeds | 1241-000 | 3,432.00 | | 186,690.52 |
| 01/10/2018 | [25] | West Side Foods, INc. | Settlement proceeds | 1241-000 | 11,125.00 | | 197,815.52 |
| 01/10/2018 | [26] | G&C Food Distributors & Brokers Inc. | Second Mortgage Payoff | 1241-000 | 5,478.13 | | 203,293.65 |
| 01/10/2018 | [27] | K.W. Rastall Oil Company | Settlement proceeds | 1241-000 | 4,750.00 | | 208,043.65 |
| 01/10/2018 | [28] | Deb El Food Products LLC | Settlement proceeds | 1241-000 | 6,500.00 | | 214,543.65 |
| | | | Page Subtotals | | 58,376.30 | 154.66 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-23535 | **Trustee Name:** Howard P. Magaliff |
| **Case Name:** Shelley Food Stores, Inc. II | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******4984 |
| **Taxpayer ID No:** **-***0223 | **Account Name** Checking Account |
| **For Period Ending:** 12/9/2019 | **Blanket bond (per case limit):** 58,367,734.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/10/2018 | [29] | Comdata | Settlement proceeds | 1241-000 | 3,500.00 | | 218,043.65 |
| 01/17/2018 | [30] | DiConza Traurig Kadish LLP IOLA f/b/o Reddy Raw | Settlement proceeds Settlement of adv. pro. # 17-08309 | 1241-000 | 5,000.00 | | 223,043.65 |
| 01/17/2018 | [31] | Dot Foods Inc. | Settlement proceeds Settlement of adv. pro. # 17-08298 | 1241-000 | 35,000.00 | | 258,043.65 |
| 01/17/2018 | [32] | Einhorn Forlenza Agency Inc. | Settlement proceeds Settlement of adv. pro. # 17-08314 | 1241-000 | 2,500.00 | | 260,543.65 |
| 01/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 246.09 | 260,297.56 |
| 02/14/2018 | [33] | F.J.M., INc. d/b/a Quality Refrigeration | Settlement proceeds Settlement of adv. pro. # 17-08310 | 1241-000 | 10,700.00 | | 270,997.56 |
| 02/14/2018 | [34] | Lipari's Sausage, INc. | Settlement proceeds Settlement of adv. pro. # 17-08296 | 1241-000 | 3,500.00 | | 274,497.56 |
| 02/14/2018 | [35] | C&D International Fishery, INc. | Settlement proceeds Settlement of adv. pro. # 17-08308 | 1241-000 | 2,000.00 | | 276,497.56 |
| 02/26/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 334.37 | 276,163.19 |
| 03/22/2018 | [36] | Jetro Cash & Carry Enterprises | Settlement proceeds Settlement of adv. pro. # 17-08319 | 1241-000 | 17,900.00 | | 294,063.19 |
| | | | Page Subtotals | | 80,100.00 | 580.46 | |

**Exhibit 9**

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-23535**

Case Name: **Shelley Food Stores, Inc. II**

Taxpayer ID No: **\*\*-\*\*\*0223**

For Period Ending: **12/9/2019**

Trustee Name: **Howard P. Magaliff**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*4984**

Account Name **Checking Account**

Blanket bond (per case limit): **58,367,734.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/26/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 360.27 | 293,702.92 |
| 04/12/2018 | [38] | Porky Products, INC. | Settlement Payment, Adv. Proc. Case No.: 17-08291 | 1241-000 | 8,500.00 | | 302,202.92 |
| 04/12/2018 | [37] | Archer & Greiner, P.C. | Settlement Payment - Burris Philadelphia, Adv. Proc. Case No.: 17-08312 | 1241-000 | 8,000.00 | | 310,202.92 |
| 04/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 418.08 | 309,784.84 |
| 05/14/2018 | [39] | Maximum Quality Foods, INc. | Settlement Payment - Maximum Quality Foods, Inc., Adv. Proc. Case No.: 17-08313 | 1241-000 | 22,000.00 | | 331,784.84 |
| 05/14/2018 | [40] | JP Morgan Chase & Co | Settlement Payment - JP Morgan Chase & Co, Adv. Proc. Case No.: 17-08318 | 1241-000 | 14,000.00 | | 345,784.84 |
| 05/14/2018 | [41] | Clemens Food Group LLC | Settlement Payment - Clemens Food Group, LLC, Adv. Proc. Case No.: 17-08289 | 1241-000 | 3,500.00 | | 349,284.84 |
| 05/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 436.57 | 348,848.27 |
| 06/11/2018 | [42] | Colorado Boxed Beef Co. | Settlement Payment - Colorado Boxed Beef Co., Adv. Proc. Case No.: 17-08301 | 1241-000 | 9,000.00 | | 357,848.27 |
| 06/11/2018 | [43] | Salem Truck Leasing, INc. | Settlement Payment - Salem Truck Leasing, Adv. Proc. Case No.: 17-08317 | 1241-000 | 10,000.00 | | 367,848.27 |
| | | | Page Subtotals | | 75,000.00 | 1,214.92 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-23535** | Trustee Name: **Howard P. Magaliff** |
| Case Name: **Shelley Food Stores, Inc. II** | Bank Name: **Union Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*4984** |
| Taxpayer ID No: **\*\*-\*\*\*0223** | Account Name **Checking Account** |
| For Period Ending: **12/9/2019** | Blanket bond (per case limit): **58,367,734.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/19/2018 | [44] | Fairmont Foods, INC. | Settlement Payment - Fairmont Foods, Adv. Proc. Case No.: 17-08307 | 1241-000 | 4,500.00 | | 372,348.27 |
| 06/19/2018 | [45] | Lorenzo Food Group | Settlement Payment - Lorenzo Food Group, Adv. Proc. Case No.: 17-08295 | 1241-000 | 7,000.00 | | 379,348.27 |
| 06/20/2018 | [46] | Nebraskaland 355 Food Center Drive Bronx , NY 10474 | Settlement Payment - Nebraskaland, Adv. Proc. Case No.: 17-08293 | 1241-000 | 20,000.00 | | 399,348.27 |
| 06/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 492.48 | 398,855.79 |
| 07/23/2018 | 10006 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans , LA 70139 | Bond premium 6/18-6/19 | 2300-000 | | 92.97 | 398,762.82 |
| 07/25/2018 | | Union Bank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 536.65 | 398,226.17 |
| *08/13/2018 | [47] | Weichsel Beef | Settlement proceeds, adv. pro. # 17-8302, Weichsel Beef | 1241-003 | 12,500.00 | | 410,726.17 |
| 08/15/2018 | 10007 | JPMorgan Chase Bank, N.A. National Subpoena Processing Mail Code IN1-4054 7610 West Washington Street Indianapolis , IN 46231 | Subpoena document production fee Case ID SB840606-I1 | 2990-000 | | 2,529.82 | 408,196.35 |
| | | | Page Subtotals | | 44,000.00 | 3,651.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-23535**
Case Name: **Shelley Food Stores, Inc. II**

Taxpayer ID No: **\*\*-\*\*\*0223**
For Period Ending: **12/9/2019**

Trustee Name: **Howard P. Magaliff**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*4984**
Account Name **Checking Account**
Blanket bond (per case limit): **58,367,734.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/25/2018 | | Union Bank of California | Bank Service Fee | 2600-000 | | 592.61 | 407,603.74 |
| 08/30/2018 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 395,103.74 | 12,500.00 |
| *09/04/2018 | [47] | Weichsel Beef | Settlement proceeds, adv. pro. # 17-8302, Weichsel Beef | 1241-003 | (12,500.00) | | 0.00 |

| | | | Page Subtotals | (12,500.00) | 395,696.35 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| **COLUMN TOTALS** | 525,015.54 | 525,015.54 |
| Less:Bank Transfer/CD's | 0.00 | 395,103.74 |
| **SUBTOTALS** | 525,015.54 | 129,911.80 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 525,015.54 | 129,911.80 |

| | |
|---|---|
| All Accounts Gross Receipts: | 550,529.97 |
| All Accounts Gross Disbursements: | 550,529.97 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*4984 Checking Account | 525,015.54 | 129,911.80 | |
| \*\*\*\*\*\*2462 Checking Account | 25,514.43 | 420,618.17 | |
| **Net Totals** | 550,529.97 | 550,529.97 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**